**UNITED STATES of America, Plaintiff–Appellee**

v.

**Rodney PETTIGREW, Defendant–Appellant.**

No. 12–1370.

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 17, 2012.

Filed: Sept. 28, 2012.

Allison Hart Behrens, Thomas S. Rea, U.S. Attorney's Office, St. Louis, MO, for Plaintiff–Appellee.

Lucille Gardner Liggett, Assistant, Federal Public Defender's Office, St. Louis, MO, for Defendant–Appellant.

Rodney E. Pettigrew, Marion, IL, pro se.

Before BYE, GRUENDER, and SHEPHERD, Circuit Judges.

PER CURIAM.

Rodney Pettigrew pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). The district court [1] concluded Pettigrew was an

---

1. The Honorable Henry E. Autrey, United States District Judge for the Eastern District

armed career criminal and sentenced him to 180 months of imprisonment. *See* 18 U.S.C. § 924(e)(1). Pettigrew now contends the district court erred by counting his juvenile adjudication for first-degree robbery as a predicate offense under the Armed Career Criminal Act (ACCA). We affirm.

Pettigrew argues counting his first-degree robbery conviction as a predicate offense violates his Sixth Amendment right to a jury's determination of every fact necessary to his guilt. *See Apprendi v. New Jersey,* 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Missouri family courts do not employ juries. Therefore, because his adjudication was not obtained by a jury, Pettigrew argues the district court violated *Apprendi* when it counted his juvenile adjudication as a predicate offense in applying § 924(e)(1). He also argues the district court violated the Sixth Amendment by sentencing him based upon prior convictions that were not charged in the indictment, presented to a federal jury for consideration, and found beyond a reasonable doubt.

We apply de novo review to constitutional questions. *United States v. Lopez–Zepeda,* 466 F.3d 651, 655 (8th Cir.2006).

■ As Pettigrew acknowledges, Appellant's Br. 10–12, we have previously considered and rejected these arguments. In *United States v. Smalley,* 294 F.3d 1030, 1033 (8th Cir.2002), we concluded although "a jury does not have a role in trials for juvenile offenses, we do not think that this fact undermines the reliability of such adjudications in any significant way." We therefore held juvenile adjudications may properly be counted as "prior convictions" for ACCA purposes. *Id.* Eighth Circuit precedent "prohibits any three-judge panel of the Court from overruling a previous

of Missouri.

panel opinion." *United States v. Wilson,* 315 F.3d 972, 973–74 (8th Cir.2003). Pettigrew's argument is therefore foreclosed by our holding in *Smalley.*

■ Likewise, we have affirmed the continuing validity of *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), as an exception to the rule announced in *Apprendi. See United States v. Sohn,* 567 F.3d 392, 394 (8th Cir.2009); *United States v. Strong,* 415 F.3d 902, 906–07 (8th Cir. 2005). In *Almendarez–Torres,* the Supreme Court concluded recidivism, as a basis for an enhanced sentence, is not an element of the offense, and instead "goes to the punishment only." 523 U.S. at 244, 118 S.Ct. 1219 (alteration, internal quotation marks, and citation omitted). Because recidivism is a penalty provision and not a separate crime, the government need not charge the fact of a prior conviction in the indictment or prove it beyond a reasonable doubt to a jury. *Id.* at 226–27, 118 S.Ct. 1219. Subsequent Supreme Court cases have not altered this conclusion. *United States v. Booker,* 543 U.S. 220, 244, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); *Apprendi,* 530 U.S. at 490, 120 S.Ct. 2348. Our circuit precedent recognizes as much. *Sohn,* 567 F.3d at 394; *United States v. Campbell,* 270 F.3d 702, 708 (8th Cir.2001) (concluding a determination of whether a previous conviction constitutes a "violent felony" under § 924(e)(1) falls within the "prior conviction" exception to the rule announced in Apprendi). The district court correctly applied these precedents.

We affirm.